**Kirk Douglas WILLIAMS,
Plaintiff–Appellant,**

v.

**T. FELKER; California Department of Corrections and Rehabilitation,
Defendants–Appellees.**

No. 10–17587.

United States Court of Appeals,
Ninth Circuit.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted Jan. 17, 2012.*

Filed Jan. 25, 2012.

Kirk Douglas Williams, Soledad, CA, pro se.

Before: LEAVY, TALLMAN, and CALLAHAN, Circuit Judges.

### MEMORANDUM **

California state prisoner Kirk Douglas Williams appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging denial of access to courts. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under 28 U.S.C. § 1915A, *Resnick v. Hayes*, 213 F.3d 443, 447 (9th Cir.2000), and for an abuse of discretion the denial of leave to amend, *Chodos v. West Publ'g Co.*, 292 F.3d 992, 1003 (9th Cir.2002). We affirm.

The district court properly dismissed Williams's action because he failed to allege an actual injury from defendants' enforcement of a regulation concerning the processing of inmates' non-emergency grievances. *See Lewis v. Casey*, 518 U.S. 343, 348–49, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996) (actual injury for access-to-courts claim requires showing that defendants hindered a non-frivolous legal claim); *Ivey v. Bd. of Regents of the Univ. of*

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*Alaska,* 673 F.2d 266, 268 (9th Cir.1982) (even liberal interpretation of pro se complaint "may not supply [the] essential elements of the claim that were not initially pled").

The district court did not abuse its discretion in denying Williams further leave to amend his complaint because he failed to cure the deficiencies identified by the court despite multiple opportunities to do so. *See Chodos,* 292 F.3d at 1003 (discretion to deny leave to amend is particularly broad where plaintiff has had prior opportunities to amend).

Williams's remaining contentions are unpersuasive.

**AFFIRMED.**